1   Matthew R. Orr, Bar No. 211097
      morr@calljensen.com
2   William P. Cole, Bar No. 186772
      wcole@calljensen.com
3   Joshua G. Simon, Bar No. 264714
      jsimon@calljensen.com
4   CALL & JENSEN
    A Professional Corporation
5   610 Newport Center Drive, Suite 700
    Newport Beach, CA  92660
6   Tel:   (949) 717-3000
    Fax:   (949) 717-3100
7
8   Geoffrey W. Castello *[Admitted Pro Hac Vice]*
    Glenn T. Graham *[AdmittedPro Hac Vice]*
9   KELLEY DRYE & WARREN LLP
    One Jefferson Road, 2nd Floor
10  Parsippany, NJ 07054
    Tel: (973) 503-5900
11  gcastello@kelleydrye.com
    ggraham@kelleydrye.com
12  Attorneys for Defendant
    Quincy Bioscience, LLC
13

14

15  Attorneys for Defendant Quincy Bioscience, LLC

16              **UNITED STATES DISTRICT COURT**

17             **NORTHERN DISTRICT OF CALIFORNIA**

18

19  PHILLIP RACIES, On Behalf of Himself        Case No.  4:15-cv-00292 HSG
    and All Others Similarly Situated,
20                                              **AMENDED JOINT EXHIBIT LIST**
                 Plaintiff,
21
22               vs.

23  QUINCY BIOSCIENCE, LLC, a
    Wisconsin limited liability company,        Date: January 6, 2020
24                                              Time: 8:30 a.m.
                 Defendant.                     Place: Courtroom 2
25

26

27                                              Complaint Filed:   January 21, 2015
                                                Trial Date:        January 6, 2020
28

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | **Stipulated Fact Exhibit (to be completed by the Parties)** | | | |
| 2 | Racies Retention Letter | Racies, Phillip | | |
| 3 | Plaintiff Racies' Walgreens Receipt | Racies, Phillip | | |
| 4 | GRAS Notice (GRN) No. 568 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 5 | Withdrawn | | | |
| 6 | Withdrawn | | | |
| 7 | Withdrawn | | | |
| 8 | Withdrawn | | | |
| 9 | Withdrawn | | | |
| 10 | Withdrawn | | | |
| 11 | Withdrawn | | | |
| 12 | Aalberse RC. Structural biology of allergens. J Allergy Clin Immunol 2000;106:228-38. | Bazinet, Richard Bisordi, William | | |
| 13 | Abeyrathne ED, Lee HY, Ahn DU. Egg white proteins and their potential use in food processing or as nutraceutical and pharmaceutical agents--a review. Poult Sci 2013;92:3292-9. | Bazinet, Richard Bisordi, William | | |
| 14 | Abeyrathne ED, Lee HY, Ahn DU. Sequential separation of lysozyme, ovomucin, ovotransferrin, and ovalbumin from egg white. Poult Sci 2014;93:1001-9. | Bazinet, Richard Bisordi, William | | |
| 15 | Astwood JD, Leach JN, Fuchs RL. Stability of food allergens to digestion in vitro. Nat Biotechnol 1996;14:1269-73. | Bazinet, Richard Bisordi, William | | |
| 16 | Bannon GA, Goodman RE, Leach JN, Rice E, Fuchs RL, Astwood JD. Digestive Stability in the Context of Assessing the Potential Allergenicity of Food Proteins. Comments on Toxicology 2002;8:271-85. | Bazinet, Richard Goodman, Richard | | |

AMENDED JOINT EXHIBIT LIST

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 17 | Boron WF, Boulpaep EL. Medical physiology: a cellular and molecular approach: Elsevier Saunders; 2005, Chapter 44 Nutrient Digestion and Absorption | Bazinet, Richard | | |
| 18 | Butts CA, Monro JA, Moughan PJ. In vitro determination of dietary protein and amino acid digestibility for humans. The British journal of nutrition 2012;108 Suppl 2:S282-7 | Bazinet, Richard | | |
| 19 | Castell JV, Friedrich G, Kuhn CS, Poppe GE. Intestinal absorption of undegraded proteins in men: presence of bromelain in plasma after oral intake. Am J Physiol 1997;273:G139-46. | Bazinet, Richard Bisordi, William | | |
| 20 | Chancellor MB, Staskin DR, Kay GG, Sandage BW, Oefelein MG, Tsao JW. Blood-brain barrier permeation and efflux exclusion of anticholinergics used in the treatment of overactive bladder. Drugs Aging 2012;29:259-73. | Bazinet, Richard | | |
| 21 | Commission. CA. Alinorm 03/34: Joint FAO/WHO Food Standard Programme, Codex Alimentarius Commission, Twenty-Fifth Session, Rome, Italy 30 June-5 July, 2003. Appendix III, Guideline for the conduct of food safety assessment of foods derived from recombinant-DNA plants and Appendix IV, Annex on the assessment of possible allergenicity 2003. | Bazinet, Richard | | |
| 22 | Cunnane S, Nugent S, Roy M, et al. Brain fuel metabolism, aging, and Alzheimer's disease. Nutrition 2011;27:3-20. | Bazinet, Richard | | |
| 23 | Dembo G, Park SB, Kharasch ED. Central nervous system concentrations of cyclooxygenase-2 inhibitors in humans. Anesthesiology 2005;102:409-15. | Bazinet, Richard | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 24 | Deng L, Vysotski ES, Markova SV, et al. All three Ca2+-binding loops of photoproteins bind calcium ions: the crystal structures of calcium-loaded apo-aequorin and apo-obelin. Protein Sci 2005;14:663-75. | Bazinet, Richard Bisordi, William | | |
| 25 | Diao L, Meibohm B. Pharmacokinetics and pharmacokinetic-pharmacodynamic correlations of therapeutic peptides. Clin Pharmacokinet 2013;52:855-68. | Bazinet, Richard | | |
| 26 | Excerpts of Dietary Reference Intakes for Energy, Carbohydrate, Fiber, Fat, Fatty Acids, Cholesterol, Protein, and Amino Acids (Macronutrients): The National Academies Press; 2005. Summary, Chapter 1 (Introduction to Dietary Reference Intakes) and Chapter 10 (Protein and Amino Acids). | Bazinet, Richard | | |
| 27 | Doody RS, Thomas RG, Farlow M, et al. Phase 3 trials of solanezumab for mild-to-moderate Alzheimer's disease. N Engl J Med 2014;370:311-21. | Bazinet, Richard | | |
| 28 | Erickson RH, Kim YS. Digestion and absorption of dietary protein. Annu Rev Med 1990;41:133-9. | Bazinet, Richard | | |
| 29 | Fasano A. Zonulin, regulation of tight junctions, and autoimmune diseases. Annals of the New York Academy of Sciences 2012;1258:25-33. | Bazinet, Richard | | |
| 30 | Frazer DM, Darshan D, Anderson GJ. Intestinal iron absorption during suckling in mammals. Biometals 2011;24:567-74. | Bazinet, Richard Bisordi, William | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 31 | Freund Levi Y, Vedin I, Cederholm T, et al. Transfer of omega-3 fatty acids across the bloodbrain barrier after dietary supplementation with a docosahexaenoic acid-rich omega-3 fatty acid preparation in patients with Alzheimer's disease: the OmegAD study. J Intern Med 2014;275:428-36. | Bazinet, Richard | | |
| 32 | Fu TJ, Abbott UR, Hatzos C. Digestibility of food allergens and nonallergenic proteins in simulated gastric fluid and simulated intestinal fluid-a comparative study. Journal of agricultural and food chemistry 2002;50:7154-60. | Bazinet, Richard | | |
| 33 | Gardner ML. Gastrointestinal absorption of intact proteins. Annu Rev Nutr 1988;8:329-50. | Bazinet, Richard Bisordi, William | | |
| 34 | Gilani GS, Xiao C, Lee N. Need for accurate and standardized determination of amino acids and bioactive peptides for evaluating protein quality and potential health effects of foods and dietary supplements. J AOAC Int 2008;91:894-900. | Bazinet, Richard | | |
| 35 | Hartmann R, Meisel H. Food-derived peptides with biological activity: from research to food applications. Curr Opin Biotechnol 2007;18:163-9. | Bazinet, Richard | | |
| 36 | Head JF, Inouye S, Teranishi K, Shimomura O. The crystal structure of the photoprotein aequorin at 2.3 A resolution. Nature 2000;405:372-6. | Bazinet, Richard | | |
| 37 | Heyman M, Ducroc R, Desjeux JF, Morgat JL. Horseradish peroxidase transport across adult rabbit jejunum in vitro. Am J Physiol 1982;242:G558-64. | Bazinet, Richard Bisordi, William | | |



CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 38 | Heyman M, Abed J, Lebreton C, Cerf-Bensussan N. Intestinal permeability in coeliac disease: insight into mechanisms and relevance to pathogenesis. Gut 2012;61:1355-64. | Bazinet, Richard Bisordi, William | | |
| 39 | Hsuchou H, Pan W, Kastin AJ. The fasting polypeptide FGF21 can enter brain from blood. Peptides 2007;28:2382-6. | Bazinet, Richard | | |
| 40 | Jeong HJ, Lee JR, Jeong JB, Park JH, Cheong YK, de Lumen BO. The cancer preventive seed peptide lunasin from rye is bioavailable and bioactive. Nutr Cancer 2009;61:680-6. | Bazinet, Richard Bisordi, William | | |
| 41 | Jeong HJ, Jeong JB, Hsieh CC, Hernandez-Ledesma B, de Lumen BO. Lunasin is prevalent in barley and is bioavailable and bioactive in in vivo and in vitro studies. Nutr Cancer 2010;62:1113-9. | Bazinet, Richard Bisordi, William | | |
| 42 | Jones K, Hibbert F, Keenan M. Glowing jellyfish, luminescence and a molecule called coelenterazine. Trends Biotechnol 1999;17:477-81. | Bazinet, Richard | | |
| 43 | Jumpertz R, Guijarro A, Pratley RE, Mason CC, Piomelli D, Krakoff J. Associations of fatty acids in cerebrospinal fluid with peripheral glucose concentrations and energy metabolism. PLoS One 2012;7:e41503. | Bazinet, Richard | | |
| 44 | Kazdin AE. The meanings and measurement of clinical significance. J Consult Clin Psychol 1999;67:332-9. | Bazinet, Richard | | |
| 45 | Kharitonenkov A, Larsen P. FGF21 reloaded: challenges of a rapidly growing field. Trends Endocrinol Metab 2011;22:81-6. | Bazinet, Richard | | |


CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 46 | Maccio A, Madeddu C, Gramignano G, Mulas C, Sanna E, Mantovani G. Efficacy and safety of oral lactoferrin supplementation in combination with rHuEPO-beta for the treatment of anemia in advanced cancer patients undergoing chemotherapy: open-label, randomized controlled study. Oncologist 2010;15:894-902. | Bazinet, Richard | | |
| 47 | Madara JL. Regulation of the movement of solutes across tight junctions. Annu Rev Physiol 1998;60:143-59. | Bazinet, Richard | | |
| 48 | Matthews DM, Laster L. Absorption of protein digestion products: a review. Gut 1965;6:411-26. | Bazinet, Richard | | |
| 49 | Maurer HR. Bromelain: biochemistry, pharmacology and medical use. Cell Mol Life Sci 2001;58:1234-45. | Bazinet, Richard Bisordi, William | | |
| 50 | Mobasheri A. Glucose: an energy currency and structural precursor in articular cartilage and bone with emerging roles as an extracellular signaling molecule and metabolic regulator. Front Endocrinol (Lausanne) 2012;3:153. | Bazinet, Richard | | |
| 51 | Moran DL, Marone PA, Bauter MR, Soni MG. Safety assessment of Apoaequorin, a protein preparation: subchronic toxicity study in rats. Food Chem Toxicol 2013;57:1-10. | Bazinet, Richard | | |
| 52 | Ofori-Anti AO, Ariyarathna H, Chen L, Lee HL, Pramod SN, Goodman RE. Establishing objective detection limits for the pepsin digestion assay used in the assessment of genetically modified foods. Regul Toxicol Pharmacol 2008;52:94-103. | Bazinet, Richard Goodman, Richard | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 53 | Ortiz-Martinez M, Winkler R, Garcia-Lara S. Preventive and therapeutic potential of peptides from cereals against cancer. J Proteomics 2014;111:165-83. | Bazinet, Richard Bisordi, William | | |
| 54 | Paganelli R, Levinsky RJ. Solid phase radioimmunoassay for detection of circulating food protein antigens in human serum. J Immunol Methods 1980;37:333-41. | Bazinet, Richard Pezzone, Michael | | |
| 55 | Pardridge WM. Drug and gene targeting to the brain with molecular Trojan horses. Nat Rev Drug Discov 2002;1:131-9. | Bazinet, Richard | | |
| 56 | Pardridge WM. The blood-brain barrier: bottleneck in brain drug development. NeuroRx 2005;2:3-14. | Bazinet, Richard | | |
| 57 | Pardridge WM. CNS drug design based on principles of blood-brain barrier transport. Journal of neurochemistry 1998;70:1781-92. | Bazinet, Richard | | |
| 58 | Pardridge WM. Drug transport across the blood-brain barrier. J Cereb Blood Flow Metab 2012;32:1959-72. | Bazinet, Richard | | |
| 59 | Pardridge WM, Boado RJ. Reengineering biopharmaceuticals for targeted delivery across the blood-brain barrier. Methods Enzymol 2012;503:269-92. | Bazinet, Richard | | |
| 60 | Park JW, Kim SJ, Kwag DS, et al. Multifunctional Delivery Systems for Advanced oral Uptake of Peptide/Protein Drugs. Curr Pharm Des 2015;21:3097-110. | Bazinet, Richard | | |
| 61 | Pizzorno J. Zonulin! The wheat conundrum solved (well, mostly ...). Altern Ther Health Med 2014;20 Suppl 1:10-5. | Bazinet, Richard | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 62 | Price DB, Ackland ML, Burks W, Knight MI, Suphioglu C. Peanut allergens alter intestinal barrier permeability and tight junction localisation in Caco-2 cell cultures. Cell Physiol Biochem 2014;33:1758-77. | Bazinet, Richard Bisordi, William | | |
| 63 | Rapoport SI, Klee WA, Pettigrew KD, Ohno K. Entry of opioid peptides into the central nervous system. Science 1980;207:84-6. | Bazinet, Richard | | |
| 64 | Salloway S, Sperling R, Fox NC, et al. Two phase 3 trials of bapineuzumab in mild-tomoderate Alzheimer's disease. N Engl J Med 2014;370:322-33. | Bazinet, Richard | | |
| 65 | Schnell S, Herman RA. Should digestion assays be used to estimate persistence of potential allergens in tests for safety of novel food proteins? Clin Mol Allergy 2009;7:1. | Bazinet, Richard | | |
| 66 | Shils ME, J.A. O, Shike M. Modern nutrition in health and disease: Lea and Febiger; 1994, Chapter 1 Proteins and Amino Acids (Crim and Munro) | Bazinet, Richard | | |
| 67 | Shimomura O, Johnson FH, Saiga Y. Extraction, purification and properties of aequorin, a bioluminescent protein from the luminous hydromedusan, Aequorea. J Cell Comp Physiol 1962;59:223-39. | Bazinet, Richard | | |
| 68 | Singh BP, Vij S, Hati S. Functional significance of bioactive peptides derived from soybean. Peptides 2014;54:171-9. | Bazinet, Richard Bisordi, William | | |
| 69 | Tahara T, Usuki K, Sato H, et al. A sensitive sandwich ELISA for measuring thrombopoietin in human serum: serum thrombopoietin levels in healthy volunteers and in patients with haemopoietic disorders. Br J Haematol 1996;93:783-8. | Bazinet, Richard | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 70 | Takano M, Koyama Y, Nishikawa H, Murakami T, Yumoto R. Segment-selective absorption of lysozyme in the intestine. European journal of pharmacology 2004;502:149-55. | Bazinet, Richard Bisordi, William | | |
| 71 | Tvarijonaviciute A, Martinez-Subiela S, Ceron JJ. Validation of 2 commercially available enzyme-linked immunosorbent assays for adiponectin determination in canine serum samples. Can J Vet Res 2010;74:279-85 | Bazinet, Richard | | |
| 72 | Walker WA, Cornell R, Davenport LM, Isselbacher KJ. Macromolecular absorption. Mechanism of horseradish peroxidase uptake and transport in adult and neonatal rat intestine. J Cell Biol 1972;54:195-205. | Bazinet, Richard Bisordi, William Pezzone, Michael | | |
| 73 | Yokooji T, Hamura K, Matsuo H. Intestinal absorption of lysozyme, an egg-white allergen, in rats: kinetics and effect of NSAIDs. Biochemical and biophysical research communications 2013;438:61-5. | Bazinet, Richard Pezzone, Michael | | |
| 74 | Yokooji T, Nouma H, Matsuo H. Characterization of ovalbumin absorption pathways in the rat intestine, including the effects of aspirin. Biol Pharm Bull 2014;37:1359-65. | Bazinet, Richard Bisordi, William | | |
| 75 | | | | |
| 76 | Apoaequorin and the Blood Brain and Gastrointestinal Barriers | Underwood, Mark | | |
| 77 | Quantification of Apoaequorin from Dog CSF and Plasma Samples (Custom Biologics) | Underwood, Mark | | |
| 78 | Defining the meaning of allergenicity test results - What the data does and does not show. | Underwood, Mark Moran, Daniel Corporate Representative | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 79 | Ehlers, V.L., Adams, E.L., Fettinger, N.B., Michels, S.C., Moyer, J.R., The neurotherapeutic effects of the calcium binding protein apoaequorin | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 80 | Development of an Enzyme-Linked Immunosorbent Assay (ELISA) and Electrochemiluminescent (ECL) – based Assay for the Quantification of Apoaequorin in Biological Matrices for Quincy Bioscience | Underwood, Mark | | |
| 81 | Milgram, N., Landsberg, G., Merrick, D., Underwood, M., A novel mechanism of cognitive enhancement in aged dogs with the use of a calcium-buffering protein, Journal of Veterinary Behavior 10 (2015) 217-222 | Underwood, Mark | | |
| 82 | Orally administered apoaequorin protects neurons frm oxygen-glucose deprivation (presentation) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 83 | Intestinal Absorption of Intact Proteins, Qunicy Bioscience, LLC, D. Moran, PhD | Underwood, Mark | | |
| 84 | Report on bioinformatics analysis | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 85 | Report on allergenicity study | Underwood, Mark | | |
| 86 | Moran DL, Tetteh AO, Goodman RE, Underwood MY. Safety assessment of the calciumbinding protein, apoaequorin, expressed by Escherichia coli. Regul Toxicol Pharmacol 2014;69:243-9. | Underwood, Mark Goodman, Richard | | |
| 87 | Orally administered apoaequorin protects neurons frm oxygen-glucose deprivation (presentation) | Underwood, Mark | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 88 | Amini, A., Bromelain and N-acetylcysteine inhibit proliferation and survival of gastrointestinal cancer cells in vitro: significance of combination therapy. Journal of Experimental & Clinical Cancer Research 2014, 33:92 | Bisordi, William | | |
| 89 | Chuang, E., Calcium depletion-mediated protease inhibition and apical-junctional-complex disassembly via an EGTA-conjugated carrier for oral insulin delivery. Journal of Controlled Release 169 (2013) 296-305 | Bisordi, William | | |
| 90 | Shimizu, H., A case of serratiopeptidase-induced subepidermal bullous dermatosis. British Association of Dermatologists, British Journal of Dermatology. 1999. 141 , 1136-1153 | Bisordi, William | | |
| 91 | Polovic., N., A matrix effect in pectin-rich fruits hampers digestion of allergen by pepsin in vivo and in vitro. Clinical and Experimental Allergy, 37, 764-771 | Bisordi, William | | |
| 92 | Sumi, H., A novel fibrinolytic enzyme (nattokinase) in the vegetable cheese Natto; a typical and popular soybean food in the Japanese diet. Experientia. 1987 Oct 15;43(10):1110-1 | Bisordi, William | | |
| 93 | Shetty, V., A Prospective, Randomized, Double-Blind, Placebo-Controlled Clinical Trial Comparing the Efficacy of Systemic Enzyme Therapy for Edema Control in Orthognathic Surgery Using Ultrasound Scan to Measure Facial Swelling. J Oral Maxillofac Surg. 2013 Jul;71(7):1261-7 | Bisordi, William | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 94 | Choonara, B. F., A review of advanced oral drug delivery technologies facilitating the protection and absorption of protein and peptide molecules. Biotechnology Advances 32 (2014) 1269-1282 | Bisordi, William | | |
| 95 | Muheem, A., A review on the strategies for oral delivery of proteins and peptides and their clinical perspectives. Saudi Pharmaceutical Journal. (2014) 1-16 | Bisordi, William | | |
| 96 | Ye, J., A role for intracellular calcium 111 tight junction reassembly after ATP depletion repletion. Am J Physiol. 1999 Oct; 277(4 Pt 2):F524-32 | Bisordi, William | | |
| 97 | Kurosawa, Y., A single-dose of oral nattokinase potentiates thrombolysis and anticoagulation profiles. Sci Rep. 2015 Jun 25;5:11601 | Bisordi, William | | |
| 98 | Gardner, M. L. G., Absorption of Intact Peptides: Studies on Transport of Protein Digests and Dipeptides Across Rat Small Intestine. Quarterly Journal of Experimental Physiology (1982) 67, 629-637 | Bisordi, William | | |
| 99 | Abd el Dayem, S. M., Alpha-chymotrypcin ameliorates neuroinflammation and apoptosis characterizing Alzheimer's disease-induced in ovarictomized rats. Experimental and Toxicologic Pathology 65 (2013) 477- 483 | Bisordi, William | | |
| 100 | Hsu, R., Amyloid-Degrading Ability of Nattokinase from Bacillus subtilis Natto. J. Agric. Food Chem. 2009, 57, 503-508 | Bisordi, William | | |
| 101 | Pali- Scholl, I., Antacids & Dietary Supplements with an Influence on the Gastric pH Increase the Risk for Food Sensitization. Clin Exp Allergy. July 2010. 40(7): 1091-98 | Bisordi, William | | |

CALL &
JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 102 | Martfnez-Maqueda, D., Antihypertensive peptides from food proteins: a review. Food Funct. 2012 Apr;3(4):350-61 | Bisordi, William | | |
| 103 | Kim, S., Bioactive Compounds from Marine Sponges and Their Symbiotic Microbes: A Potential Source of Nutraceuticals. Adv Food Nutr Res. 2012;65:137-51 | Bisordi, William | | |
| 104 | Agyei, D., Bioactive Proteins and Peptides from Soybeans. Recent Pat Food Nutr Agric. 2015;7(2): 100- 7. | Bisordi, William | | |
| 105 | Walther, B., Bioactive Proteins and Peptides in Foods. Int. J. Vitam. Nutr . Res., 81 (2- 3), 2011, 181-191 | Bisordi, William | | |
| 106 | Ngo, D., Biological activities and potential health benefits of bioactive peptides derived from marine organisms. International Journal of Biological Macromolecules 51 (2012) 378- 383 | Bisordi, William | | |
| 107 | Soares de Castro, R., Biologically active peptides: Processes for their generation, purification and identification and applications as natural additives in the food and pharmaceutical industries. Food Research International 74 (2015) 185-198 | Bisordi, William | | |
| 108 | Montagne, A., et al., Blood-brain barrier breakdown in the aging human hippocampus. Neuron, 2015. 85(2): p. 296-302 | Bisordi, William Spencer, Brian | | |
| 109 | Alafuzoff, I., Blood-brain barrier in Alzheimer dementia and in non-demented elderly. Acta Neuropathol (Berl) (1987) 73:160-166 | Bisordi, William | | |
| 110 | van de Haar, H.J., et al., Blood-brain barrier impairment in dementia: current and future in vivo assessments. Neurosci Biobehav Rev, 2015. 49: p. 71-81 | Bisordi, William Spencer, Brian | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 111 | Inouye, S., Blue fluorescent protein from the calcium-sensitive photoprotein aequorin is a heat resistant enzyme, catalyzing the oxidation of coelenterazine. FEBS Lett. 2004 Nov 5;577(1- 2):]05-10 | Bisordi, William | | |
| 112 | Arshad, Z. I. M., Bromelain: an overview of industrial application and purification strategies. Appl Microbial Biotechnol (2014) 98:7283-7297 | Bisordi, William | | |
| 113 | Pavan, R., Properties and Therapeutic Application of Bromelain: A Review. Hindawi Publishing Corporation. Biotechnology Research International. 2012: 1-6 | Bisordi, William | | |
| 114 | Bradley, P., Bromelain Containing Enzyme-Rutosid Combination Therapy is as Effective as Nonsteroidal Antiinflammatory Agents for Treatment of Osteoarthritis. School of Physician Assistant Studies. (2014) Paper 475 | Bisordi, William | | |
| 115 | Brown, R. C., Calcium Modulation of Adherens and Tight Junction Function A Potential Mechanism for Blood-Brain Barrier Disruption After Stroke. Stroke. 2002 ;33:1706-1711 | Bisordi, William | | |
| 116 | Szmola, R., Chymotrypsin C (caldecrin) promotes degradation of human cationic trypsin: Identity with Rinderknecht's enzyme Y. Proc Natl Acad Sci U SA. 2007 Jul 3;104(27):11227- 32 | Bisordi, William | | |
| 117 | Freeman, H. J., Clinical relevance of intestinal peptide uptake. World J Gastrointest Pharmacol Ther 2015 May  6; 6(2): 22-27 | Bisordi, William | | |


CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 118 | Mouneshkumar, C. D., Comparison of clinical efficacy of methylprednisolone and serratiopeptidase for reduction of postoperative sequelae after lower third molar surgery. J Clin Exp Dent. 2015;7(2):e197-202 | Bisordi, William | | |
| 119 | Complementary and Alternative Medicine, Institute of Medicine (2005) | Bazinet, Richard Bisord, William | | |
| 120 | De Bock, M., Connexin channels provide a target to manipulate brain endothelial calcium dynamics and blood-brain barrier permeability. Journal of Cerebral Blood Flow & Metabolism (2011) 31, 1942-1957 | Bisordi, William | | |
| 121 | Ettienne, E. M., Control of Contractility in Spirostomum by Dissociated Calcium Ions. J Gen Physiol. 1970 Aug;56(2):168-79 | Bisordi, William | | |
| 122 | Fouz, N., Cytokinetics Study on MCF-7 Cells Treated with Commercial and Recombinant Bromelain. Asian Pac J Cancer Prev. 2014 Jan;l 4(1 l):6709-14 | Bisordi, William | | |
| 123 | Iadecola, C., Dangerous Leaks: Blood-Brain Barrier Woes in the Aging Hippocampus. Neuron. 2015 Jan 21;85(2):231-3 | Bisordi, William | | |
| 124 | He, W., Denatured globular protein and bile salt-coated nanoparticles for poorly water-soluble drugs: Penetration across the intestinal epithelial barrier into the circulation system and enhanced oral bioavailability. International Journal of Pharmaceutics 495 (2015) 9- 18 | Bisordi, William | | |
| 125 | Jahan-Mihan, A., Dietary Proteins as Determinants of Metabolic and Physiologic Functions of the Gastrointestinal Tract. Nutrients 2011, 3, 574-603 | Bisordi, William | | |



CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 126 | Nakamura, S., Effect of the proteolytic enzyme serrapeptase in patients with chronic airway disease. Respirology (2003) 8, 316-320 | Bisordi, William | | |
| 127 | RaviKumar, T., Effect of trypsin-chymotrypsin (Chymoral Forte D.S.) preparation on the modulation of cytokine levels in burn patients. Burns 27 (2001) 709-716 | Bisordi, William | | |
| 128 | Raiman, J., Effects of calcium and lipophilicity on transport of clodronate and its esters through Caco-2 cells. International Journal of Pharmaceutics 213 (2001) 135-142 | Bisordi, William | | |
| 129 | Amid, A., Effects of Operating Conditions in Spray Drying of Recombinant Bromelain. Journal of Applied Science and Agriculture, 9(20) Special 2014, Pages: 37-43 | Bisordi, William | | |
| 130 | De Bock, M., Endothelial calcium dynamics, connexm channels and blood- brain barrier function. Progress in Neurobiology 108 (2013) 1-20 | Bisordi, William | | |
| 131 | Sumi, H., Enhancement of the Fibrinolytic Activity in Plasma by Oral Administration of Nattokinase. Acta Haematol. 1990. 84:139-143 | Bisordi, William | | |
| 132 | Montgomery, K., Enzymes for Inflammation: Natural Proteolytic Enzymes Offer Relief from Pain and Swelling. Natural Foods Merchandiser; Nov 2005; 26, 11 | Bisordi, William | | |
| 133 | Mazzone, A., Evaluation of Serratia Peptidase in Acute or Chronic Inflammation of Otorhinolaryngology Pathology: a Multicentre, Double-blind, Randomized Trial versus Placebo. The Journal ofInternational Medical Research 1990; 18: 379 - 388 | Bisordi, William | | |

CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 134 | Geldenhuys , W. J., Evolution of a Natural Products and Nutraceuticals Course in the Pharmacy Curriculum. American Journal of Pharmaceutical Education 2015 ; 79 (6) Article 82 | Bisordi, William | | |
| 135 | Pansuriya, R. C., Evolutionary Operation (EVOP) to Optimize Whey-Independent Serratiopeptidase Production from Serratia marcescens NRRL B-23112. J. Microbial. Biotechnol. (2010), 20(5), 950-957 | Bisordi, William | | |
| 136 | Jasper, H., Exploring the physiology and pathology of aging in the intestine of Drosophila melanogaster. Invertebr Reprod Dev. 2015 Jan 30;59(supl):51-58 | Bisordi, William | | |
| 137 | Li, X., Expression and purification of recombinant nattokinase in Spodoptera frugiperda cells | Bisordi, William | | |
| 138 | Casadei, J., Expression and secretion of aequorin as a chimeric antibody by means of a mammalian expression vector. Proc Natl Acad Sci US A. 1990 Mar;87(6):2047-51 | Bisordi, William | | |
| 139 | Udenigwe, C. C., Food Protein-Derived BioactivePeptides: Production, Processing, & Potential Health Benefits. J Food Sci. January 2012. 77(1): Rl 1-24 | Bisordi, William | | |
| 140 | Korhonen , H., Milk-derived bioactive peptides: From science to applications. Journal of Functional Foods. 177-187 | Bisordi, William | | |
| 141 | George, S., Functional Characterization of Recombinant Bromelain of Ananas comosus Expressed in a Prokaryotic System. Mo! Biotechnol (2014) 56:166 - 174 | Bisordi, William | | |
| 142 | El Sohaimy, S.A., Functional Foods and Nutraceuticals-Modern Approach to Food Science. World Applied Sciences Journal 20 (5): 691-708, 2012 | Bisordi, William | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 143 | Singh, B. P., Functional significance of bioactive peptides derived from soybean. Peptides 54 (2014) 171-179 | Bisordi, William | | |
| 144 | Lorkowski, G. Gastrointestinal absorption and biological activities of serine and cysteine proteases of animal and plant origin: review on absorption of serine and cysteine proteases. Int. J Physiol Pathophysiol Pharmacol 2012; 4:10-27 | Bisordi, William Pezzone, Michael | | |
| 145 | Moreno, F. J., Gastrointestinal digestion of food allergens: Effect on their allergenicity. Biomedicine & Pharmacotherapy 61 (2007) 50-60 | Bisordi, William | | |
| 146 | Fioretti, E., Heterotropic modulation of the protease-inhibitor-recognition process Cations effect the binding properties of a-chymotrypsin. Eur. J. Biochem. 225,459-465 (1994) | Bisordi, William | | |
| 147 | Zu, X., Thrombolytic Activities of Nattokinase Extracted from Bacillus Subtilis Fermented Soybean Curd Residues. International Journal of Biology. July 2010. 2 (2) 120-125 | Bisordi, William | | |
| 148 | Worthington, B.S., Boatman , E.S., and Kenny, G.E. Intestinal absorption of intact proteins in normal and protein-deficient rats. Am. J Clin. Nutr. 1974; 27:276-286 | Bisordi, William Pezzone, Michael | | |
| 149 | Worthington, B.S., Intestinal Permeability to Large Particles in Normal and Protein-Deficient Adult Rats. J. Nutr. 106: 20-32, 1976 | Bisordi, William | | |
| 150 | Wickham, M., In Vitro Digestion Methods for Assessing the Effect of Food Structure on Allergen Breakdown. Mo! Nutr Food Res. August 2009. 53(8): 952-58 | Bisordi, William | | |


CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 151 | Freitas, A. C., Marine biotechnology advances towards applications in new functional foods. Biotechnology Advances. November-December 2012. 30 (6) 15 06- 1 515 | Bisordi, William | | |
| 152 | Aleman, A., Marine collagen as a source of bioactive molecules. A review. Institute of Food Science, Technology and Nutrition (ICTAN-CSIC)**, Ciudad Universitaria, 28040 | Bisordi, William | | |
| 153 | Fasano, A., Mechanisms of Disease: the role of intestinal barrier function in the pathogenesis of gastrointestinal autoimmune diseases. Nat Clin Pract Gastroenterol Hepatol. 2005 Sep;2(9):416- 22 | Bisordi, William | | |
| 154 | Ji, H., Mechanisms of Nattokinase in protection of cerebralischemia. European Journal of Pharmacology. 745(2014)144-151 | Bisordi, William | | |
| 155 | Bell, R., Neurovascular mechanisms and blood-brain barrier disorder in Alzheimer's disease. Acta Neuropathol. 2009 July; 118(1): 103-113 | Bisordi, William | | |
| 156 | Fardet, A., New hypotheses for the health-protective mechanisms of whole-grain cereals: what is beyond fibre? Nutrition Research Reviews (2010), 23, 65-134 | Bisordi, William | | |
| 157 | Brini, M., Nuclear Ca2+ concentration measured with specifically targeted recombinant aequorin. The EMBO Journal vol. 12 no. 12 pp.4813 - 4819,  1993 | Bisordi, William | | |
| 158 | Kalra, E., Nutraceutical - Definition and Introduction. AAPS PharmSci 2003; 5 (3) Article 25 | Bisordi, William | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 159 | Ahmad, F., Nutraceutic al is the Need of Hour. World Journal of Pharmacy and Pharmaceutical Sciences. August 20, 2013. Vol. 2, Issue 5, 2516-2525 | Bisordi, William | | |
| 160 | Lonnerdal, B., Nutritional and physiologic significance of human milk proteins. Am J Clin Nutr 2003;77(suppl):1537S-43S. Biotechnol Lett (2007) 29:1459-1464 | Bisordi, William | | |
| 161 | Pangestuti, R. Optimization of hyd roly sis conditions, isolation, and identification of neuroprotective peptides derived from seahorse Hippocampus trimaculatus. Amino Acids (2013) 45: 369-381 | Bisordi, William | | |
| 162 | Grabovac, V. et al., Papain: An Effective Permeation Enhancer for Orally Administered Low Molecular Weight Heparin. Pharmaceutical Research, Vol. 24, No. 5, May 2007 (2007), 1001-06 | Bisordi, William | | |
| 163 | Himaya, S.W. A., Peptide Isolated from Japanese Flounder Skin Gelatin Protects against Cellular Oxidative Damage. J. Agric. Food Chem. 2012, 60, 9112-9119 | Bisordi, William | | |
| 164 | Bannon, G., Protein Digestability and Relevance to Aller genicity. Environmental Health Perspectives. June 2003. 111 (8) 11 22-11 24 | Bisordi, William | | |
| 165 | Beuth, J., Proteolytic Enzyme Therapy in Evidence-Based Complementary Oncology: Fact or Fiction? Integrative Cancer Therapies Vol. 7, No. 4, December 2008. 311-316 | Bisordi, William | | |
| 166 | Fujita, M., Purification and Characterization of a Strong Fibrinolytic Enzyme (Nattokinase) in Vegetable Cheese Natto, a Popular Soybean Fermented Food in Japan. Vol. 197, No. 3, December 30, 1993. 1340-1347 | Bisordi, William | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 167 | Jae-Young, J. et al., Purification and characterization of an antioxidant peptide obtained from tuna backbone protein by enzymatic hydrolysis. Process Biochemistry 42 (2007) 840- 846 | Bisordi, William | | |
| 168 | Nelson, N., Purple Carrots, Margarine Laced With Wood Pulp? Nutraceuticals Move Into the Supermarket. J Natl Cancer Inst. 1999 May 5;91 (9):755-7 | Bisordi, William | | |
| 169 | Patel, A. et al., Recent Advances in Protein and Peptide Drug Delivery: A Special Emphasis on Polymeric Nanoparticles. Protein Pept Lett. 2014; 21(11): 1102-1120 | Bisordi, William | | |
| 170 | Muntari, B. et al., Recombinant bromelain production in Escherichia coli: process optimization in shake flask culture by response surface methodology. AMB Express 2012, 2:12 | Bisordi, William | | |
| 171 | Shimomura, 0. et al., Resistivity to denaturation of the apoprotein of aequorin and reconstitution of the luminescent photoprotein from the partially denatured apop rotein . Biochem. J. (1981) 199, 825-828 | Bisordi, William | | |
| 172 | Fadl, N. et al., Serrapeptase and nattokinase intervention for relieving Alzheimer's disease pathophysiology in rat model. Human and Experimental Toxic ology, 32(7) 721-735 ( 2013). | Bisordi, William | | |
| 173 | Bhagat, S. et al., Serratiopeptidase: A systematic review of the existing evidence. International Journal of Surgery 11 (2013) 209-217 | Bisordi, William | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 174 | Devi, C. et al., Studies on Growth Kinetics of Serratia marcescens VITSD2 and Optimization of Fermentation Conditions for Serratiopeptidase Production. Anti-Inflammatory & Anti-Allergy Agents in Medicinal Chemistry, 2014, 13, 88-92 | Bisordi, William | | |
| 175 | Romano, B. et al., The chemopreventive action of bromelain, from pineapple stem (Ananas comosus L.), on colon carcinogenesis is related to antiproliferative and proapoptotic effects. Mol. Nutr. Food Res. 2013, 00, 1-9 | Bisordi, William | | |
| 176 | Shimomura, 0 ., The discovery of aequorin and green fluorescent protein. Journal of Microscopy, Vol. 217, Pt 1, January 2005, pp. 1-2 | Bisordi, William | | |
| 177 | Lucas, J. S. A., The effect of digestion and pH on the allergenicity of kiwifruit proteins. Pediatr Allergy Immunol 2008: 19: 392-398 | Bisordi, William | | |
| 178 | Latha, B. et al., The efficacy of Trypsin: Chymotrypsin preparation in the reduction of oxidative damage during burn injury. Burns 24 (1998), 532-538 | Bisordi, William | | |
| 179 | Untersmayr. The role of protein digestibility and antacids on food allergy outcomes. J Allergy Clin Immunol. 2008 June. 121(6): 1301-10 | Bisordi, William | | |
| 180 | Starr, R., Too Little, Too Late: Ineffective Regulation of Dietary Supplements in the United States. March 2015, Vol 105, No. 3, American Journal of Public Health | Bisordi, William | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 181 | Whitman, M., Understanding the Perceived Need for Complementary and Alternative Nutraceuticals: Lifestyle Issues. CLINICAL JOURNAL OF ONCOLOGY NURSING, VOLUME 5, NUMBER 5, February 2001.01-05 | Bisordi, William | | |
| 182 | Blinks, J., Use of Photoproteins as Intracellular Calcium Indicators. Environmental Health Perspectives, Vol. 84, pp. 75-81, 1990 | Bisordi, William | | |
| 183 | Biziulevicvius, G., Where do the immunostimulatory effects of oral proteolytic enzymes ('systemic enzyme therapy') come from? Microbial proteolysis as a possible starting point. Medical Hypotheses (2006), 67, 1386-1388 | Bisordi, William | | |
| 184 | Bailey, R. et al., Why US Adults Use Dietary Supplements. JAMA INTERN MED. VOL 173 (NO. 5), MAR 11,201, 355-361 | Bisordi, William | | |
| 185 | Fasano, A., Zonulin and Its Regulation of Intestinal Barrier Function: The Biological Door to Inflammation , Autoimmunity, and Cancer. Physiol Rev 91: 151-175, 2011 | Bisordi, William | | |
| 186 | Pizzorno, J., Zonulin! The Wheat Conundrum Solved (Well, Mostly ... ). Integrative Medicine. August 2013. 12 (4) 8-14 | Bisordi, William | | |
| 187 | Kenna, J.G. et al., Digestibility of proteins in simulated gastric fluid. The Toxicoloist. 2000. 54(1). Abstract 666 | Goodman, Richard | | |
| 188 | Bobak, Z. et al., Purification and Characterization of Chicken Pepsinogen and Chicken Pepsin. J Biol Chem. September 1 0, 1969. 244(17):4638-48. | Goodman, Richard | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 189 | Capitan, F. et al., -Lactoglobulin detected in human milk forms noncovalent complexes with maltooligosaccharides as revealed by chip-nanoelectrospray high-resolution tandem mass spectrometry. Amino Acids. November 2015. 47(11): 2399-407. | Goodman, Richard | | |
| 190 | Buchanan, B.B. et al., Thioredoxin-linked mitigation of allergic responses to wheat. Proc. Natl. Acad. Sci. USA, 1997. 94:5372-5377 | Goodman, Richard | | |
| 191 | Cakir-Kiefer, C. et al., In vitro digestibility of alpha-casozepine, a benzodiazepine-like peptide from bovine casein, and biological activity of its main proteolytic fragment. J. Agric. Food Chem. 2011, 59(9): 4464-4472. | Goodman, Richard | | |
| 192 | del Val, G. et al., Thioredoxin treatment increases digestibility and lowers allergenicity of milk. J. Allergy Clin. Immunol. 1999. 103:690-697. | Goodman, Richard | | |
| 193 | Russell, T.L. et al., Upper Gastrointestinal pH in Seventy-Nine Healthy, Elderly, North American Men and Women. Phann. Res. 1993. 10(2): 187-96 | Goodman, Richard | | |
| 194 | Bourlieu, C., et al., Specificity of infant digestive conditions: Some clues for developing relevant in vitro models. Crit. Rev. Food Sci. Nutr. 54(11): 1427-1457. | Goodman, Richard | | |
| 195 | Okunuki, H. et al., Increased digestibility of two products in genetically modified food (CP4-EPSPS and Cry IAb) after preheating. J. Food Hyg. Soc. Japan. 2002. 43:68-73 | Goodman, Richard | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 196 | Bernard, H. et al., Peanut allergens are rapidly transferred in human breast milk and can prevent sensitization in mice. Allergy. 2014. 69:888-897 | Goodman, Richard | | |
| 197 | Sen, M. M., Protein structure plays a critical role in peanut allergen stability and may determine irnmunodominant lgE-binding epitopes. J. Immunol. 2002. 169:882-887 | Goodman, Richard | | |
| 198 | Schlamowitz, M. and Peterson, L.U. Studies on the Optimum pH for the Action of Pepsin on "Native" and Denatured Bovine Serum Albumin and Denatured Bovine Serum Albumin and Bovine Hemoglobin. The Journal of Biological Chemistry. December 1959. 234(12): 3137-45 | Goodman, Richard | | |
| 199 | Fu, T.J. et al., Digestion stability as a criterion for protein allergenicity assessment. Ann. N.Y. Acad. Sci. 2002. 964:99-110. | Goodman, Richard | | |
| 200 | Picariello, G. et al., Peptides surviving the simulated gastrointestinal digestion of milk proteins: biological and toxicological implications. J. Chromatogr B Analyt. Technol. Biomed. Life Sci. 2010. 878(3-4):295-308 | Goodman, Richard | | |
| 201 | Besler, M. et al., Stability of food allergens an dallergenicity of processed foods. J. Chromatogr. B. Biomed. Sci. Appl. 2001. 756(1-2): 207-228. | Goodman, Richard | | |
| 202 | Tanaka, K., et al., Pepsin-resistant 16 kDa Buckwheat protein is associated with immediate hypersensitivity reactions in patients with Buckwheat allergy. Int. Arch. Allergy Immunol. 2002. 129:49-56 | Goodman, Richard | | |

CALL&
JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 203 | Thomas, K., et al., A multi-laboratory evaluation of a common in vitro pepsin digestion assay protocol used in assessing the safety of novel proteins. Regul. Toxicol. Pharmacol. 2004. 39:87- 98 | Goodman, Richard | | |
| 204 | Barnett, R. The demonstration with the electron microscope of the end products of histochemical reactions in relation to the fine structure of cells. Exptl. Cell Res. 1959;7:65. | Pezzone, Michael | | |
| 205 | Dannaeus, A., lnganas, M., Johansson, S.G.O., and Foucard, T. Intestinal uptake of ovalbumin in malabsorption and food allergy in relation to serum IgG antibody and orally administered sodium cromoglycate. Clinical Allergy 1979; 9:263-70 | Pezzone, Michael | | |
| 206 | Husby, S. Normal immune responses to ingested foods. Journal of Pediatric Gastroenterology and Nutrition 2000; 30:s13-19 | Pezzone, Michael | | |
| 207 | Jakobsson, I., Lindberg, T., Lathe, L., Axelson, I., Benediktsson, B. Human B-lactoglobulin as a marker of molecular absorption. Gut 1986 ; 27:1029-34 | Pezzone, Michael | | |
| 208 | Kararli, TT. Comparison of the gastrointestinal anatomy, physiology, and biochemistry of humans and commonly used laboratory animals. Bipharm Drug Dispos 1995;16:351-80 | Pezzone, Michael | | |
| 209 | Poriadkov, L.F., Kostyleva, M.G., Mazo, V.K, Gmoshinskii, l.V, and Vasilevskaia, L.S. Absorption and the immune response to ovalbumin administration by various methods in the dogs. Voprosy Pitaniia 1986; 6:37-40 | Pezzone, Michael | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 210 | Ravin, I-I.A, Rowley, D., Jenkins, C., and Fine, J. On the absorption of bacterial endotoxin from the gastrointestinal tract of the normal and shocked animal. J Exptl. Med. 1960;11 2:783 | Pezzone, Michael | | |
| 211 | Sanders, E., and Ashworth, C.T. A study of particulate intestinal absorption and hepatocellular uptake. Use of polystyrene latex particles. Exptl. Cell Res. 1961; 22:137 | Pezzone, Michael | | |
| 212 | Alzheimer's Association, Latest Facts and Figures Report. 2013 | Spencer, Brian | | |
| 213 | Khafagy el, S., et al., Region-Dependent Role of Cell-Penetrating Peptides in Insulin Absorption Across the Rat Small Intestinal Membrane. AAPS J, 2015. 17(6): p. 1427-37 | Spencer, Brian | | |
| 214 | Blennow, K., et al., Blood-brain barrier disturbance in patients with Alzheimer's disease is related to vascular factors. Acta Neurol Scand, 1990. 81(4): p. 323-6 | Spencer, Brian | | |
| 215 | Wallin, A., et al., Blood brain barrier function in vascular dementia. Acta Neurol Scand, 1990. 81(4):p. 318-22 | Spencer, Brian | | |
| 216 | Skrlj, N., et al., Recombinant single-chain antibody with the Trojan peptide penetratin positioned in the linker region enables cargo transfer across the blood-brain barrier. Appl Biochem Biotechnol, 2013. 169(1): p. 159-69 | Spencer, Brian | | |
| 217 | Boado, R.J., et al., Genetic engineering, expression, and activity of a fusion protein of a human neurotrophin and a molecular Trojan horse for delivery across the human blood-brain barrier. Biotechnol Bioeng, 2007. 97(6): p. 1376- 86 | Spencer, Brian | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 218 | Prevention, C.f.D.C.a. CDC - Crude and Age-Adjusted Incidence per I,000 Population - Incidence of Diabetes - Date & Trends - Diabetes DDT. 2015; Available from: http://www.cdc.gov/diabetes/statistics/incidence/fig2.htm. | Spencer, Brian | | |
| 219 | Zlokovic, B.V., et al., Low-density lipoprotein receptor-related protein-I: a serial clearance homeostatic mechanism controlling Alzheimer's amyloid beta peptide elimination from the brain. J Neurochem, 2010. 115(5): p. 1077-89 | Spencer, Brian | | |
| 220 | Rosenberg, G.A., Neurological diseases in relation to the blood-brain barrier. J Cereb Blood Flow Metab, 2012. 32(7): p. 1139-51 | Spencer, Brian | | |
| 221 | Petri, B., et al., Chemotherapy of brain tumour using doxorubicin bound to swfactant-coated poly(butyl cyanoacrylate) nanoparticles: revisiting the role of swfactants. J Control Release, 2007. 117(1): p. 51-8 | Spencer, Brian | | |
| 222 | Kreuter, J., et al., Apolipoprotein-mediated transport of nanoparticle-bound drugs across the blood-brain barri er. J Drug Target, 2002. 10(4): p. 317-25 | Spencer, Brian | | |
| 223 | Masliah, E. and B. Spencer, Applications of ApoB LDLR-Binding Domain Approach for the Development of CNS-Penetrating Peptides for Alzheimer's Disease. Methods Mol Biol, 2015. 1324: p. 331-7 | Spencer, Brian | | |
| 224 | Srimanee, A., J. Regberg, and U. Langel, Application of CPPsfor Brain Delivery. Methods Mol Biol, 2015. 1324: p. 349-56 | Spencer, Brian | | |


CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 225 | Spencer, B., et al., A brain-targeted, modified neurosin (kallikrein-6) reduces alpha-synuclein accumulation in a mouse model of multiple system atrophy. Mol Neurodegener, 2015. 10(1): p. 48 | Spencer, Brian | | |
| 226 | Spencer , B., et al., ESCRT-mediated uptake and degradation of brain-targeted alpha-synuclein single chain antibody attenuates neuronal degeneration in vivo. Mol Ther, 2014. 22(10): p. 1753-67 | Spencer, Brian | | |
| 227 | Zahid, M. and P.D. Robbins, Cell-type specific penetrating peptides: therapeutic promises and challenges. Molecules, 2015. 20(7): p. 13055-70 | Spencer, Brian | | |
| 228 | Minogue, A.M., et al., Age-associated dysregulation of microglial activation is coupled with enhanced blood-brain barrier permeability and pathology in APP/PSI mice. Neurobiol Aging, 2014. 35(6): p. 1442-52 | Spencer, Brian | | |
| 229 | Cimarosti, H. and J.M. Henley, Investigating the mechanisms underlying neuronal death in ischemia using in vitro oxygen-glucose deprivation: potential involvement of protein SUMOylation. Neuroscientist, 2008. 14(6): p. 626-36 | Spencer, Brian | | |
| 230 | Zhang, Y. and D.H. Lee, Sink hypothesis and therapeutic strategies for attenuating Abeta levels. Neuroscientist, 2011. 17(2): p. 163-73 | Spencer, Brian | | |
| 231 | Spencer, B., et al., Peripheral delivery of a CNS targeted, metalo-protease reduces abeta toxicity in a mouse model of Alzheimer's disease. PLoS One, 2011. 6(1): p. el6575 | Spencer, Brian | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 232 | Stalmans, S., et al., Cell-Penetrating Peptides Selectively Cross the Blood-Brain Barrier In Vivo. PLoS One, 2015. 10(10): p. E0139652 | Spencer, Brian | | |
| 233 | Friden, P.M., et al., Anti-transferrin receptor antibody and antibody-drug conjugates cross the blood-brain barrier. Proc Natl Acad Sci US A, 1991. 10 88(11): p. 4771-5 | Spencer, Brian | | |
| 234 | Shin, S.U., et al., Transferrin-antibody fusion proteins are effective in brain targeting. Proceedings of the National Academy of Sciences of the United States of America, 1995. 92(7): p. 2820-4 | Spencer, Brian | | |
| 235 | Spencer, B.J. and I.M. Verma, Targeted delivery of proteins across the blood brain barrier. Proc Natl Acad Sci USA, 2007. 104(18): p. 7594-9 | Spencer, Brian | | |
| 236 | Baker, M.P., et al., Immunogenicity of protein therapeutics: The key causes, consequences and challenges. SelfNonself, 2010. 1(4): p. 314-322 | Spencer, Brian | | |
| 237 | Skoog, I., et al., A population study on blood-brain barrier function in 85-year olds: relation to Alzheimer's disease and vascular dementia. Neurology, 1998. 50(4): p. 966-71 | Spencer, Brian | | |
| 238 | Advertisement: Prevagen Extra Strength Clearer Thinking | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 239 | Advertisement: Prevagen Extra Strength Clearer Thinking | Underwood, Mark Moran, Daniel Corporate Representative | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 240 | Advertisement: Prevagen Brain Cell Protection | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 241 | Advertisement: Prevagen Clearer Thinking | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 242 | Advertisement: Prevagen Brain Cell Protection | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 243 | Advertisment: Prevagen Clearer Thinking | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 244 | Advertisement: Prevagen Clearer Thinking | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 245 | Advertisement: Prevagen Clearer Thinking | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 246 | Advertisement: Prevagen Brain Cell Protection | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 247 | Advertisement: Prevagen Clearer Thinking | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 248 | Advertisement: Prevagen Clearer Thinking | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 249 | Approval of Prevagen Extra Strength Label | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 250 | Approval of Prevagen Regular Strength Label and Extra Strength Label | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 251 | Approval of Prevagen Regular Strength Label | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 252 | Label: Prevagen | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 253 | Prevagen Sales | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 254 | Prevagen Unit Sales | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 255 | Prevagen Average Prices | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 256 | Prevagen Sales | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 257 | This is Your Brain … And This is Your Brain on Calcium, Vol. 2002, Issue 15, p. ns4 | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 258 | Biographical Sketch of Mark Underwood | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 259 | Daniel L. Moran Resume | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 260 | Letter from Mr. Talati to FDA re New Ingredient Notifiction for Apoaequorin | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 261 | Premarket Notification for New Dietary Ingredient Apoaequorin | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 262 | *Guevara v. Quincy Bioscience, LLC, et al.,* BC543851 (Los Angeles Superior Court), Complaint | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 263 | *Hoffman v. Quincy Bioscience, LLC, et al,* BER-L-7022-12 (New Jersey Superior Court), Complaint | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 264 | European Patent Application | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 265 | Patent Application (2009 Preliminary Amendment) - Appl. No. US2009/036767 Apoaequorin - Containing Compositions and Methods of Using Same | Underwood, Mark Moran, Daniel Corporate Representative | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 266 | Patent Application (2015 supporting documents) - Appl. No. 12 795 955.9 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 267 | Patent Application (2014) - Appl. No. US2012/065291 Apoaequorin for Reducing Neuronal Injury Due to Ischemia | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 268 | Patent Application (2013 Amendment) - Appl. No. US2013/062268 Methods for Alleviating Symptoms of Multiple Sclerosis Based on Apoaequorin-Containing Compositions | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 269 | Patent Application (2016 Amendment) Method of Treating Ischemic Injury Using Apoaequorin | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 270 | Patent Application (2004) - Appl. No. 10/872,795 Aequorin-Containing Compositions and Methods of Using Same | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 271 | Patent Application (2006) - Appl. No. 11/571043 Aequorin-Containing Compositions and Methods of Using Same | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 272 | Patent Application (2010) - Appl. No. 12/694427 Aequorin-Containing Compositions and Methods of Using Same | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 273 | Patent Application (2018) - Appl. No. US2015/060116 Apoaequorin-Containing Compositions and Methods of Using Same to Treat Neuronal Inflammation | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 274 | Letter from Ashish Talati to FDA Re: Quincy Bioscience Manufacturing, Inc., Warning Letter MIN 13-03 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 275 | Letter from FDA to Dr. Moran | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 276 | Letter from Ashish Talati to FDA Re: Apoaequorin Dietary Ingredient Safety | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 277 | Letter from Ashish Talati to FDA Re: Quincy Bioscience Manufacturing, Inc., Apoaequorin Dietary Ingredient | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 278 | Letter from FDA to Mr. Talati | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 279 | Letter from Quincy to FDA Re: Quincy Bioscience Manufacturing, Inc., Warning Letter MIN 13-03 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 280 | Letter from Quincy to FDA Re: Quincy Bioscience Manufacturing, Inc. Response to Warning Letter MIN 13-03, Items 1.4, 3.2.1, 4.1 and 4.4 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 281 | Advertisement: Did you know the active ingredient in Prevagen won the Nobel Prize? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 282 | Advertisement: No Fooling. Prevagen Improves Memory | Underwood, Mark Moran, Daniel Corporate Representative | | |

CALL &
JENSEN

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 283 | Advertisement: Did you know Prevagen is proven to help you remember driving directions? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 284 | Advertisement: Did you know Prevagen is proven to help you retain information? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 285 | Advertisement: Within 60 days, 63% said they were feeling less forgetful | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 286 | Advertisement: Did you know Prevagen is proven to help you feel less forgetful? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 287 | Advertisement: A benefit of a better brain is having confidence to try new things. | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 288 | Advertisement: Enjoy life more from an elevated mood. | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 289 | Advertisement: A benefit of better brain health is more uninterrupted sleep. | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 290 | Advertisement: A benefit of a better brain is enhanced decision-making skills! | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 291 | Advertisement: Issue #2 - Protective Proteins in the Brain | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 292 | Advertisement: The Proven Secret to a Better Memory (Bottom Line Health Enewsletter) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 293 | Advertisement: The Proven Secret to a Better Memory (Lake Group Media Health Enewsletter) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 294 | Advertisement: Did you know the active ingredient in Prevagen won the Nobel Prize? (Newsmax Enewsletter) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 295 | Advertisement: Issue #2 - Protective Proteins in the Brain | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 296 | Advertisement: Issue #5 - The Substantiation for Long-Term Benefits | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 297 | Press Release: Better Memory Tour Reaches Philadelphia | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 298 | Press Release: Brain Booster Supplement Manufacturer Recommends Prevagen for Safer Driving | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 299 | Press Release: Prevagen Announce prevagenreviews.com | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 300 | Press Release: Quincy Bioscience Annoues Publication of Brian Health Guide Second Edition | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 301 | Press Release: Quincy Bioscience Announces Free Tool to Reduce Holiday Stress | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 302 | Press Release: Quincy Bioscience Celebrates 5th Birthday of Prevagen | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 303 | Press Release: Quincy Bioscience Makes Inc. 500 List of America's Fastest Growing Companies | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 304 | Press Release: The Brain Health Guide Give Away…In Recognition of Brain Awareness Week | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 305 | Press Release: Quincy Bioscience Obtains Self-Affirmed GRAS Status for its Apoaequorin Ingredient | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 306 | Press Release: Prevagen Reaches Full Distribution in CVS Stores Nationwide | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 307 | Press Release: Quincy Bioscience Launches New National Advertisement in USA Today | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 308 | Press Release: Quincy Bioscience Announces the Kickoff of the Prevagen Blog | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 309 | Press Release: Prevagen Extra Strength Now Available Online | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 310 | Press Release: Prevagen Now Available Nationwide at Vitamin Shoppe | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 311 | Press Release: Quincy Bioscience Announce the Launch of NeuroShake | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 312 | Press Release: Safety Assessment Study of Apoaequorin Published in Food and Chemical Toxicology | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 313 | Press Release: Brain Health Videos by Quincy Bioscience Available on YouTube | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 314 | Press Release: Quincy Bioscience Launches Prevagen FAQ Video Series | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 315 | Press Release: Quincy Bioscience Launches the Fourth Edition of the Brain Health Guide | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 316 | Press Release: Safety Assessment of Apoaequorin Published in Regulatory Toxicology and Pharmacology | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 317 | Press Release: Prevagen Brain Health Supplement Reaches Distribution in Meijer Stores Nationwide | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 318 | Advertisement: Save 10% Off Prevagen Site Wide | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 319 | Letter/Advertisement from Dakota Miller | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 320 | Letter/Advertisement from Dakota Miller | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 321 | Letter/Advertisement from Mark Underwood | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 322 | Advertisement: Can a protein originally found in a jellyfish improve your memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 323 | Health Today - The Simple Way to Better Brain Health | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 324 | Advertisement: The New Secrets of Brain Health | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 325 | Advertisement: Can a protein originally found in a jellyfish improve your memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 326 | Advertisement: Can a protein originally found in a jellyfish improve your memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 327 | Advertisement: Can a protein originally found in a jellyfish improve your memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 328 | Advertisement: Can a protein from jellyfish give you a better memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 329 | Advertisement: Can a protein originally found in a jellyfish improve your memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 330 | Advertisement: Can a protein from jellyfish give you a better memory? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 331 | Advertisement: Prevagen | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 332 | Advertisement: Prevagen | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 333 | Advertisement: Sign up and join us fo the Better Memory Tour! | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 334 | Advertisement: Feeling Foggy? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 335 | Advertisement: First Bottle Free | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 336 | Advertisement: The Effects of Prevagen on Memory | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 337 | Advertisement: Free Memory Screening On-Site Event at Your Store! | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 338 | Advertisement: New National Medi Campaign | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 339 | Advertisement: We are driving trafice to your pharmacy | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 340 | First Amended Class Action Complaint | | | |
| 341 | Advertisement: The New Secrets of Brain Health | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 342 | Advertisement: Sign up for our free live presentation "The New Secrets of Brain Health" | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 343 | Advertisement: Your favorite memory supplement now in a delicious chewable! | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 344 | Advertisement: Could your memory use a boost? | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 345 | Advertisement: Improve your memory within 90 days | Underwood, Mark Moran, Daniel Corporate Representative | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 346 | The Brain Health Guide: 2nd Edition (notice) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 347 | Presentation: Prevagen Professional Improves Memory | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 348 | Advertisement: Prevagen Professional Helps Memory (Natural Partners) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 349 | Prevagen Pricing | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 350 | Sharpen Your Mind | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 351 | Transcript: 60 second commercial to promote speaking engagment in The Villages | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 352 | Sales Script | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 353 | Sales Script | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 354 | Sales Script: Objections | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 355 | Presentation: Prevagen Improves Memory | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 356 | Ingredient List | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 357 | Labeling Statements | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 358 | Draft Memo re Store Product Placement | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 359 | Sales Script - Verbatim Document | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 360 | Sales Script - Verbatim Document | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 361 | Sales Script - Verbatim Document | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 362 | Transcript: Infomerical Content (Teri Barr, Mark Underwood) | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 363 | Transcript: Infomerical Content (Teri Barr, Mark Underwood) (EDITS) | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 364 | Transcript: Infomerical Content (Teri Barr, Mark Underwood) (EDITS) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 365 | Transcript: Prevagen advertising transcript (7230) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 366 | Transcript: Prevagen advertising transcript - "Please do not air this show any longer!!!" (7233) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 367 | Transcript: Prevagen advertising transcript (7402) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 368 | Transcript: Prevagen advertising transcript (7550) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 369 | Transcript: Prevagen advertising transcript (7551) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 370 | Transcript: Prevagen advertising transcript (7728) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 371 | Transcript: Prevagen Advertising script noting "Please do not air this show any longer!!" (8200) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 372 | Transcript: Prevagen Advertising script (8201) | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 373 | Transcript: Prevagen Advertising script noting "Please do not air this show any longer!!" (8202) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 374 | Transcript: Prevagen Advertising script noting "Please do not air this show any longer!!" (8203) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 375 | Transcript: Prevagen Advertising script noting "Please do not air this show any longer!!" (8403) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 376 | Testimonial Questions | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 377 | Email: Prevagen From: Tom Dvorak To: Mark Underwood | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 378 | Email: Prevagen From: Tom Dvorak To: Mark Underwood | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 379 | Impact of Prevagen on Memory - Prevagen Quality of Life Study | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 380 | Sponsored Research Agreement | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 381 | Email: Memory study participants finished at end of Dec From: Peggy Sivescind To: Todd Olson, Mark Underwood, Taylor Gabourie, Kenneth Lerner | Underwood, Mark Moran, Daniel Corporate Representative | | |

CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 382 | Advertisement: Participate in a "Quality of Life" Study | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 383 | Email: placebo trial assignment.xls From: Mark Underwood To: Josh Jackson | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 384 | CV of Peggy A. Sivesind | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 385 | The Effects of the Calcium Binding Protein Apoaequorin on Memory and Cognitive Functioning in Older Adults | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 386 | Advertisement: Prevagen Clearer Thinking | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 387 | Email: percentage improved? From: Todd Olson To: Mark Underwood | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 388 | Email: MMS Canada Edits From: Mark Underwood To: Mike Moran, Kenneth Lerner, Todd Olson | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 389 | Email: MMS Write Up 4 March 14.2.docx From: Mark Underwood To: Kenneth Lerner, Todd Olson | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 390 | Discussion of Madison Memory Study | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 391 | Effect of an Apoaequorin Containing Supplement on Verbal Learning in Community Dwelling, Older Adults | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 392 | Madison Memory and Executive Function Write Up (draft) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 393 | Effect of an Apoaequorin Containing Supplement on Verbal Learning in Community Dwelling, Older Adults | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 394 | 2011 Statement from Quincy Bioscience regarding AQ | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 395 | Quincy Bioscience Reports Encouraging Preliminary Data from Memory Study | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 396 | Prevagen Improves Memory in 30 days (2008 Memory Study) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 397 | Email: Madison Memory Study Percent Change From: Taylor Gabourie To: Mark Underwood, Kenneth Lerner | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 398 | Email: Prevagen Quality of Life Survey From: Taylor Gabourie To: Mark Underwood | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 399 | Fibromyalgia study summary | Underwood, Mark Moran, Daniel Corporate Representative | | |

CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 400 | Prevagen Fibromyalgia Study Talking Points | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 401 | Prevagen Professional Fibromyalgia/Chronic Fatigue Study | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 402 | MS HOPE TRIAL - Statistical Analysis Including Graphical Representation | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 403 | Relapsing and Remission Analysis: MS HOPE & MS Continuation Trials | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 404 | Madison Memory Study (1st version) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 405 | Madison Memory Study (protocol) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 406 | Montoring test results for "Prevagen" which contains apoaequorin (R&D Division, Development Section - Sunsho Pharmaceutical Company Limited) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 407 | Premarket Notification for New Dietary Ingredient Apoaequorin | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 408 | Letter from Mark Underwood to FDA re: Quincy Bioscience Manufacturing, Inc. - Warning Letter MIN 13-03 | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 409 | Email: Quincy Bioscience From: Ashish Talati To: Louisa Nickerson | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 410 | Letter from FDA re receiving response to Warning Letter MIN 13-03 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 411 | Letter from FDA re Warning Letter MIN 13-03 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 412 | Letter to Quincy Bioscience from County of Santa Cruz District Attorney's Office Re: Demand to Substantiate Claims Made Concerning the products Prevagen, Prevagen Extra Strength, Prevagen Professional and Prevagen Chewables | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 413 | Letter from Quincy responding to Santa Cruz District Attorney's Office | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 414 | Quincy Bioscience, LLC Substantiation Overview | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 415 | Exhibits submitted to Santa Cruz District Attorney's Office | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 416 | Bojsen-Moller KN, Jacobsen SH, Dirksen C, et al. Accelerated protein digestion and amino acid absorption after Roux-en-Y gastric bypass. The American journal of clinical nutrition 2015;102:600-7. | Bazinet, Richard | | |

CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 417 | Bromelain (Medline Plus) | Bisordi, William | | |
| 418 | Chen, C., Ma, D., Kim, J., Mount, H., Bazinet, R. The low density lipoprotein receptor is not necessary for maintaining mouse brain polysaturated fatty acid concentrations, Journal of Lipid Research, 49 (2008) | Bazinet, Richard | | |
| 419 | ExPASy PeptideCutter Exhibit | Goodman, Richard | | |
| 420 | Foltz M, van der Pijl PC, Duchateau GS. Current in vitro testing of bioactive peptides is not valuable. J Nutr 2010;140:117-8. | Bazinet, Richard | | |
| 421 | Fouz, N., Gene Expression Analysis in MCF-7 Breast Cancer Cells Treated with Recombinant Bromelain. Appl Biochem Biotechnol (2014) 173:1618-1639 | Bisordi, William | | |
| 422 | Gardner ML. Intestinal Assimilation of Intact Peptides and Proteins from the Diet - a Neglected Field? Biol. Rev. (1984) 59, pp.289-331 | Bisordi, William | | |
| 423 | Gupta, S., Oral delivery of therapeutic proteins and peptides: a review on recent developments | Bisordi, William | | |
| 424 | Heyman, M., Boudraa, G., Sarrut, S., Giraud, M., Evans, L., Touhami, M., Desjeux, J.F. Macromolecular transport in jejuna mucosa of children with severe malnutrition: a quantitative study.    J Pediatr Gastroenterol Nut 1984; 3:357-363 | Pezzone, Michael | | |
| 425 | Husby S, Jensenius JC, Svehag SE. Passage of undegraded dietary antigen into the blood of healthy adults.    Scand J Immunol    1 985c;22:83-92 | Pezzone, Michael | | |


CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 426 | Husby, S., Jensenius , S.C., Svehag, S.E. Passage of undegraded dietary antigen in the blood of healthy adults. Further characterization of the kinetics of uptake and the size of distribution of the antigen.  Scan J Immunol 1986; 24:447-455 | Pezzone, Michael | | |
| 427 | Jamnik J, Garcia-Bailo B, Borchers CH, El-Sohemy A. Gluten Intake Is Positively Associated with Plasma alpha2-Macroglobulin in Young Adults. The Journal of nutrition 2015;145:1256-62. | Bazinet, Richard | | |
| 428 | Keshishian H, Addona T, Burgess M, Kuhn E, Carr SA. Quantitative, multiplexed assays for low abundance proteins in plasma by targeted mass spectrometry and stable isotope dilution. Molecular & cellular proteomic : MCP 2007;6:2212-29. | Bazinet, Richard | | |
| 429 | Luttikhold J, van Norren K, Buijs N, et al. Jejunal Casein Feeding Is Followed by More Rapid Protein Digestion and Amino Acid Absorption When Compared with Gastric Feeding in Healthy Young Men. The Journal of nutrition 2015;145:2033-8. | Bazinet, Richard | | |
| 430 | Mains RE, Eipper BA. The Neuropeptides: Philadelphia: Lippincott-Raven; 1999. | Bazinet, Richard | | |
| 431 | Miner-Williams, Warren, Are intact peptides absorbed from the healthy gut in the adult human?, Nutr. Research Reviews (2014) 27, 308-329 | Bisordi, William | | |
| 432 | Neuroscience & Public Policy Dual-Degree Program (University of Wisconsin - Madison) - "Jellyfish protein improves memory?" | Spencer, Brian | | |
| 433 | Oishi, 0., Validity of putative calcium binding loops of photoprotein aequorin. FEBS Lett. 1992 Aug 3;307(3):272-4 | Bisordi, William | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 434 | Parlesak, A., Schafer, C., Schutz, T., Bode, J.C., and Bode, C. Increased intestinal permeability to macromolecules and endotoxemia in patients with chronic alcohol abuse in different stages of alcohol-induced liver disease.  J. Hepato lo gy 2000; 32:742-47 | Pezzone, Michael | | |
| 435 | Parrott, M., Winocur, G., Bazinet, R., Ma, D., Greenwood, C., Whole-food diet worsened cognitive dysfunction in an Alzheimer's disease mouse model, Neurobiology of Aging 36 (2015) 90-99 | Bazinet, Richard | | |
| 436 | Picariello, G. et al., Protein digestomics: Integrative platforms to study food-protein digestion and derived functional and active peptides. Trends Anal. Chem. 2013. 52:120-134 | Goodman, Richard | | |
| 437 | Rao, J., Ertley, R., Rapoport, S., Bazinet, R., Lee, H., Chronic NMDA administration to rats up-regulates frontal cortex cystolic phospholipase A2 and its transcription factor, activator protein-2, Journal of Neurochemistry, 2007 102, 1918-1927 | Bazinet, Richard | | |
| 438 | Regenthal R, Krueger M, Koeppel C, Preiss R. Drug levels: therapeutic and toxic serum/plasma concentrations of common drugs. J Clin Monit Comput 1999;15:529-44. | Bazinet, Richard | | |
| 439 | Schatten, W.E. The role of intestinal bacteria in liver necrosis following experimental excision of the hepatic arterial supply. Surgery 1954; 36:256 | Pezzone, Michael | | |
| 440 | Spencer, B. and Masliah, E., Immunotheraphy for Alzheimer's disease: past, present and furture. Frontiers in Aging Neuroscience, 10 June 2014 | Spencer, Brian | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 441 | Spencer, B. CNS targeted peptides and proteins for the treament of neurological disorders, International Conference on Genetic Syndromes & Gene Therapy | Spencer, Brian | | |
| 442 | Spencer, B., et al., Peripheral delivery of a CNS targeted, metalo-protease reduces abeta toxicity in a mouse model of Alzheimer's disease. PLoS One, 2011. 6(1): p. el6575 | Spencer, Brian | | |
| 443 | Spencer, B.J. and I.M. Verma, Targeted delivery of proteins across the blood brain barrier. Proc Natl Acad Sci US A, 2007. 104(18): p. 7594-9 - with notes | Spencer, Brian | | |
| 444 | Tanaka Y, Akiyama H, Kuroda T, et al. A novel approach and protocol for discovering extremely low-abundance proteins in serum. Proteomics 2006;6:4845-55. | Bazinet, Richard | | |
| 445 | Targeting polypeptides to the central nervous system, Patent WO 2004108071 A2 | Spencer, Brian | | |
| 446 | Transcript: Radio Show (Chris McKay and Mark Underwood) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 447 | UCSD Experimental Neuropath Laboratory - Faculty & Staff | Spencer, Brian | | |
| 448 | Unzeitig, V., Systemic Enzyme Therapy Treatment of Recurrent Vulvovaginal Candidiasis. Ces. Gynek.2013, 78, c. 2 s. 187-194 (abstract) | Bisordi, William | | |
| 449 | WSJ Article: Jeffrey Johnson and Ronald Kalil: No reason to buy into brain chain | Spencer, Brian | | |
| 450 | Yin, L., Bioproperties of Potent Nattokinase from Bacillus subtilis YJI. J. Agric. Food Chem. 2010, 58, 5737- 5742 | Bisordi, William | | |

CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 451 | Email Chain with Defense regarding damages spreadsheets | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 452 | Defendant's Supplemental Responses to Interrogatories, Nos 19-25 (sales) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 453 | Defendant's Supplemental Responses to RFA, Set Two | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 454 | *FTC v. Quincy Bioscience Holding Co., et al*, Case No. 17:cv-00124-LLS (S.D. N.Y.) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 455 | *FTC v. Quincy Bioscience Holding Co., et al*, Case No. 17:cv-00124-LLS (S.D. N.Y.), Exhibit A (Label) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 456 | *FTC v. Quincy Bioscience Holding Co., et al*, Case No. 17:cv-00124-LLS (S.D. N.Y.), Exhibit B-1 (FTC Transcript dated February 22, 2016) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 457 | *FTC v. Quincy Bioscience Holding Co., et al*, Case No. 17:cv-00124-LLS (S.D. N.Y.), Exhibit C (Prevagen Website) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 458 | *FTC v. Quincy Bioscience Holding Co., et al*, Case No. 17:cv-00124-LLS (S.D. N.Y.), Exhibit D (Brain Health Guide, 4th Ed. 2014) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 459 | *FTC v. Quincy Bioscience Holding Co., et al*, Case No. 17:cv-00124-LLS (S.D. N.Y.), Exhibit E-1 (FTC Transcript dated March 20, 2016) | Underwood, Mark Moran, Daniel Corporate Representative | | |

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 460 | *FTC v. Quincy Bioscience Holding Co., et al,* Case No. 17:cv-00124-LLS (S.D. N.Y.), Exhibit F (Prevagen Bus) | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 461 | *Collins v. Quincy Bioscience, LLC,* Case No. 19-cv-22864-MGC (S.D. Fla.), Declaration of Keith Thomsen in Support of Defendant's Memorandum of Law in Opposition to Plaintiffs' Motion for Class Certification with supporting Exhibits:<br>Ex. A (screenshots of Prevagen FAQs on website);<br>Ex. B (screenshots of Prevagen products and retail prices on website) | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |
| 462 | *Collins v. Quincy Bioscience, LLC,* Case No. 19-cv-22864-MGC (S.D. Fla.), Declaration of Glenn T. Graham in Support of Defendant's Memorandum of Law in Opposition to Plaintiffs' Motion for Class Certification (without exhibits) | Underwood, Mark<br>Moran, Daniel<br>Corporate Representative | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 463 | *Collins v. Quincy Bioscience, LLC*, Case No. 19-cv-22864-MGC (S.D. Fla.), Declaration of Todd Olson in Support of Defendant's Memorandum of Law in Opposition to Plaintiffs' Motion for Class Certification with supporting Exhibits:<br>Ex. A (examples of Prevagen Product labels and packaging materials bearing the product descriptor "Jellyfish Fight Aging");<br>Ex. B (examples of the Prevagen Product labels and packaging materials bearing the product descriptor "Brain Cell Protection");<br>Ex. C (examples of the Prevagen Product labels and packaging material bearing the product descriptor "Clearer Thinking");<br>Ex. D (examples of the Prevagen Product labels and packaging material bearing the product descriptor "Improves Memory");<br>Ex. E (examples of the Prevagen Product labels reflecting the addition of Vitamin D3);<br>Ex. F (Brain Cell Protection Package Insert);<br>Ex. G (Clearer Thinking Package Insert); and<br>Ex. H (Improves Memory Package Insert) | Underwood, Mark<br>Moran, Daniel Corporate Representative | | |
| 464 | Expert Report of Richard P. Bazinet, Ph.D. | Bazinet, Richard | | |
| 465 | Rebuttal Report of Expert Richard P. Bazinet | Bazinet, Richard | | |
| 466 | Expert Report of Michael A. Pezzone, M.D., Ph.D. | Pezzone, Michael | | |
| 467 | Expert Report of Richard E. Goodman, Ph.D. | Goodman, Richard | | |
| 468 | Expert Report of Brian Spencer, Ph.D. | Spencer, Brian | | |
| 469 | Expert Report of William Bisordi, M.D., F.A.C.P. | Bisordi, William | | |

AMENDED JOINT EXHIBIT LIST

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 470 | Osamu Shimomura (Wikipedia page) | Underwood, Mark | | |
| 471 | Quincy Bioscience Website (screenshots) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 472 | Prevagen website (screenshots) | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 473 | Email chain with defense regarding sales numbers from 2017 to May 2019 | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 474 | PAK Technologies (screen shots of website) | Underwood, Mark | | |
| 475 | LinkedIn re Quincy | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 476 | LinkedIn re Underwood | Underwood, Mark | | |
| 477 | LinkedIn re Moran | Moran, Daniel | | |
| 478 | Defendant's Answer to First Amended Complaint | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 479 | Declaration of Dr. Richard Bazinet | Bazinet, Richard | | |
| 480 | Declaration of Mark Y. Underwood in Support of Defendant's Opposition to Motion for Class Certification | Underwood, Mark | | |
| 481 | Declaration of Mark Y. Underwood in Support of Plaintiff's Administrative Motion to File Documents Under Seal | Underwood, Mark | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 482 | Defendant's Responses to Plaintiff's Request for Production of Documents, Set One | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 483 | Defendant's Responses to Plaintiff's Request for Admissions, Set One | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 484 | Defendant's Responses to Interrogatories, Set One | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 485 | Defendant's Responses to Plaintiff's Request for Production of Documents, Set Two | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 486 | Defendant's Responses to Plaintiff's Request for Admissions, Set Two | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 487 | Defendant's Responses to Interrogatories, Set Two | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 488 | Defendant's Supplemental Responses to Request for Production of Documents, Set Two | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 489 | Fu, T.J., Digestibility of Food Allergens and Nonallergenic Proteins in Simulated Gastric Fluid and Simulated Intestinal Fluids A Comparative Study. J. Agric. Food Chem. 2002, 50, 7154-7160. | Bisordi, William | | |



| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 490 | Fu, T.J. et al., Digestibility of food allergens and non-allergenic proteins in simulated gastric and intestinal fluids-a comparative study. J. Agric. Food Chem. 2002. 50:7154-7160. | Goodman, Richard E. | | |
| 491 | Adams, Erin L., SfN Abstract 2015 - Oral Administration of AQ is neuroprotective in an acute slice model of oxygen-glucose deprivation; | Underwood, Mark | | |
| 492 | Ehlers, Vanessa L., et al., SfN Abstract 2015 – Effects of the calcium-binding protein apoaequorin on acquisition of trace fear conditioning in adult and aging rats; | Underwood, Mark | | |
| 493 | Aeqorin injected prior to ischemia is neuroprotective; | Underwood, Mark | | |
| 494 | Detert, Julia A., Aequorin Protects Adult and Aging Hippocampal CA1 Neurons from Ischemic Cell Death; | Underwood, Mark | | |
| 495 | Hochstetter1, Erin L., Apoaequorin protects neurons from ischemia and alters cytokine mRNA levels in rat hippocampus; | Underwood, Mark | | |
| 496 | Carafoli, Ernesto, Calcium Signaling: A tale for all seasons, PNAS, February 5, 2002 vol. 99, No. 3, 1115-1122; | Underwood, Mark | | |
| 497 | Mattson, Mark P., Calcium Neurodegeneration, Aging Cell (2007) Vol. 6 pp.337–350; | Underwood, Mark | | |
| 498 | Baimbridge, K.G., et. al., Calcium-binding proteins in the nervous system, TINS, Vol. 15, No. 8, 1992; | Underwood, Mark | | |
| 499 | UWM Poster; | Underwood, Mark | | |
| 500 | UWM Poster; | Underwood, Mark | | |
| 501 | UWM Poster; | Underwood, Mark | | |
| 502 | UWM Poster; | Underwood, Mark | | |

CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 503 | UWM Poster; | Underwood, Mark | | |
| 504 | UWM Poster; | Underwood, Mark | | |
| 505 | Detert, Julia A., et. al, Pretreatment with Apoaequorin Protects Hippocampal CA1 Neurons from Oxygen-Glucose Deprivation; | Underwood, Mark | | |
| 506 | Detert, J.A., Evaluation of aging-related changes in calcium binding proteins in rat medial prefrontal cortex; | Underwood, Mark | | |
| 507 | Milgram, Norton William PhD, et al., Ehancement of Cognitive Function in Aged Canines with Apoaequorin, a Calcium Binding Protein; | Underwood, Mark | | |
| 508 | Detert, J.A., et al., Neuroprtective effect of aequorin on hoppocampal CA1 neurons following ischemia, Neuoscience 2006, Oasis the Online Abstract Submission System; | Underwood, Mark | | |
| 509 | Society For Neuroscience Presentation Certificates; | Underwood, Mark | | |
| 510 | Adams, E., Orally administered apoaequorin protects neurons from oxygen-glucose deprivation; (Spencer Depo. Exhibit 12) | Underwood, Mark | | |
| 511 | Effect of Apoaequorin on Discrimination Learning and Selective Attention in Aged Beagle Dogs; | Underwood, Mark | | |
| 512 | Leslie, Mitch, This Is Your Brain . . . And This Is Your Brain on Calcium, Vol. 2002, Issue 15, p. ns4; | Underwood, Mark | | |
| 513 | Toescu, Emil C., et. al., The importance of being subtle: small changes in calcium homeostasis control congitive decline in normal aging, Aging Cell (2007) 6. Pp. 267–273; | Underwood, Mark | | |



CALL &
JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 514 | Detert, Julia A., Time Course and Effectiveness of Apoaeqorin as a Neuroprotectant in the Brain, University of Wisconsin-Milwaukee, Milwaukee, WI 53201; | Underwood, Mark | | |
| 515 | Artwork for Labels; | Underwood, Mark | | |
| 516 | Quarterly Financials for CA (needs redaction of other states); | Underwood, Mark | | |
| 517 | Written Testimonials; | Underwood, Mark | | |
| 518 | Recorded Testimonials; | Underwood, Mark | | |
| 519 | Withdrawn | | | |
| 520 | Notice of Taking Deposition Duces Tecum of Richard P. Bazinet; (Bazinet Depo. Exhibit 2) | Bazinet, Richard P. | | |
| 521 | Bazinet Depo. Exhibit 3 | Underwood, Mark | | |
| 522 | Invoices; (Bazinet Depo. Exhibit 12) | Bazinet, Richard P. | | |
| 523 | Defendant's Rebuttal Expert Disclosures; (Bisordi Depo. Exhibit 1) | Bisordi, William | | |
| 524 | Bromelain; (Bisordi Depo. Exhibit 13) | Bisordi, William | | |
| 525 | National Academy of Sciences - Protein and Amino Acids; (Goodman Depo. Exhibit 3) | Goodman, Richard E. | | |
| 526 | Digestion Absorption of Dietary Protein; (Goodman Depo. Exhibit 5) | Goodman, Richard E. | | |
| 527 | Chapter- Proteins and Amino Acids; (Goodman Depo. Exhibit 6) | Goodman, Richard E. | | |
| 528 | Pharmacokinetics and Pharmacokinetic-Pharmacodynamic Correlations of Therapeutic Peptides; (Goodman Depo. Exhibit 7) | Goodman, Richard E. | | |
| 529 | Trends in Analytical Chemistry: Protein digestomics: "Integrated platforms to study food-protein digestion and derived functional and active peptides."; (Goodman Depo. Exhibit 11) | Goodman, Richard E. | | |



CALL & JENSEN

| Exh. No. | Description | Sponsoring Witness | Date Identified | Date Admitted |
|---|---|---|---|---|
| 530 | Human a-lactalbumin as a marker of macromolecular absorption; (Pezzone Depo. Exhibit 8) | Pezzone, Michael | | |
| 531 | Notice of Taking Deposition of Plaintiff Phillip Racies and Request for Production of Documents; (Racies Depo. Exhibit 1) | Plaintiff | | |
| 532 | Bonnett Fairbourn Friedman & Balint PC correspondence; (Racies Depo. Exhibit 2) | Plaintiff | | |
| 533 | February 17 2016 response letter to FDA | Underwood, Mark Moran, Daniel Corporate Representative | | |
| 534 | Ero, MP, A pilot study on the serum pharmocokinetics of nattokinase in humans following a single, oral, daily dose. | Bisordi, William | | |
| 535 | Tachibana, M, A multi-centre, double-blind study of serrapeptase versus placebo in post-antrotomy buccal swelling. | Bisordi, William | | |

Dated: January 3, 2020

CALL & JENSEN
A Professional Corporation


By: /s/ Matthew R. Orr
Matthew R. Orr


Geoffrey W. Castello *[Admitted Pro Hac Vice]*
Glenn T. Graham *[AdmittedPro Hac Vice]*
KELLEY DRYE & WARREN LLP

*Attorneys for Defendant Quincy Bioscience, LLC*

1    Dated: January 3, 2020                    BONNETT, FAIRBOURN, FRIEDMAN &
                                               BALINT, P.C.
2

3

4                                             By: */s/ Patricia N. Syverson*
                                                  /s/ Patricia N. Syverson
5
                                              Patricia N. Syverson (203111)
6                                             psyverson@bffb.com
                                              Manfred Muecke
7                                             Mmuecke@bffb.com
                                              600 W. Broadway, Suite 900
8                                             San Diego, CA 92101
                                              Telephone: (619) 798-4593
9
                                              BONNETT, FAIRBOURN, FRIEDMAN &
10                                            BALINT, P.C.
                                              Elaine A. Ryan (Admitted Pro Hac Vice)
11                                            eryan@bffb.com
                                              2325 E. Camelback Rd. Suite 300
12                                            Phoenix, AZ 85016
                                              Telephone: (602)-274-1100
13
                                              WELTMAN LAW LLC
14                                            STEWART M. WELTMAN (Admitted Pro
                                              Hac Vice)
15                                            3841 N. Wayne Ave.
                                              Chicago, IL 60613
16                                            sweltman@weltmanlawfirm.com
                                              Telephone: 312-504-1988
17
                                              WILENTZ, GOLDMAN & SPITZER, P.A.
18                                            Kevin P. Roddy
                                              kroddy@wilentz.com
19                                            90 Woodbridge Center Drive
                                              Woodbridge, NJ 07095
20                                            Telephone: (732) 636-8000

21                                            *Attorneys for Plaintiff Phillip Racies*

22

23

24

25

26

27

28

1

## CERTIFICATE OF SERVICE

2   I hereby certify that on January 3, 2020, I electronically filed the foregoing

3   document described as **AMENDED JOINT EXHIBIT LIST** with the Clerk of the

4   Court using the CM/ECF System, which will send notification of such filing via

5   electronic mail to all counsel of record.

6

7                                    /s/ *Matthew R. Orr*

8                                    Matthew R. Orr

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28